B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

# Southern District of Ohio

In re    __John Joseph Louis Johnson , III__                    Case No. __14-57104(JEH)__

                  Debtor

                                                    Chapter __11__

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $2,200,000.00 | | |
| B - Personal Property | YES | 4 | $912,533.62 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $10,780,997.55 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 7 | | $6,868.29 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 8 | | $1,704,387.51 | |
| G - Executory Contracts Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 2 | | | $176,271.00 |
| J - Current Expenditures of Individual Debtor(s) | YES | 3 | | | $47,132.00 |
| TOTAL | | 31 | $3,112,533.62 | $12,492,253.35 | |

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

# Southern District of Ohio

In re    __John Joseph Louis Johnson , III__       Case No. __14-57104(JEH)__

               Debtor

                                    Chapter    __11__

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒    Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B 6A (Official Form 6A)(12/07)

In re    John Joseph Louis Johnson , III _____                    Case No.    14-57104(JEH)
                         **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 48 Malaga Way<br>Manhattan Beach, CA 90266<br><br>Assessor ID No. 4138-023-118 | Owner | | $1,650,000.00 | $1,165,966.00 |
| 2705 Lowell Road<br>Ann Arbor, MI 48103<br><br>PPN 09-09-18-102009 | Owner | | $550,000.00 | $473,294.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total ->  | $2,200,000.00

(Report also on Summary of Schedules.)

B 6B (Official Form 6B)(12/07)

In re  __John Joseph Louis Johnson , III__                                                    Case No.  __14-57104(JEH)__
                        **Debtor**                                                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None. "If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W,"   "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property. "If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | City National Bank Bill Pay Account<br><br>City National Bank PSA Account | | $6,339.00<br><br>$2,202.62 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Jeff Canaday<br>5889 Northcliff Blvd.<br>Dublin, OH 43016<br><br>Security deposit with landlord | | $2,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Apple Macbook Pro, Kindle, Sony HD Handi Cam, Headphones, Portable Sounddock, Mouse, crystal | | $12,250.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Miscellaneous Artwork | | $10.00 |
| 6. Wearing apparel. | | Clothing | | $2,500.00 |
| 7. Furs and jewelry. | | Miscellaneous items to include watches, bracelets, necklaces, rings,  and sunglasses, | | $1,550.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B)(12/07)

In re    **John Joseph Louis Johnson , III**                                    Case No.    **14-57104(JEH)**
                          **Debtor**                                                                                **(If known)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | 401(k) Savings Plan #1<br>401(k) Savings Plan #2 | | $303,907.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Barwis Methods Training Centers of Southeast Michigan, LLC | | $.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real  Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Debtor may have setoff claims against parties listed on Schedules D, E and F | | $.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Endorsements:  Panini America, Shock Doctor and Bauer Hockey | | $1,225.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2007 BMW X5 - (VIN ...4757) | | $21,025.00 |
| | | 2007 BMW X5 (VIN ...6763) | | $21,025.00 |
| | | 2012 BMW X6 (VIN...0774) | | $45,000.00 |
| | | 2011 Ferrari (VIN ...0185) | | $193,000.00 |

B 6B (Official Form 6B)(12/07)

In re    John Joseph Louis Johnson , III                                    Case No.    14-57104(JEH)
_____                                _____
                    **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Tools of Trade<br><br>See Attached: Tools of Trade | H | $300,500.00 |

____1__  continuation sheets attached        Total ->

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

|  |
|---|
| $912,533.62 |

## Schedule B – Line 35

| | |
|---|---|
| Memorabilia<br>Regular Workout equipment and gear | $500.00 |
| Proceeds from Sale of 8 Stratford Court, Manhattan Beach, CA 90255<br>In escrow with Fidelity Title in California | $300,000 |
| Potential Claims Against Various Third Parties | Undetermined |

Generated using CasefilePRO™

B 6D (Official Form 6D)(12/07)

In re    John Joseph Louis Johnson , III _____        Case No.    14-57104(JEH)
          **Debtor**                                                                   **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H — Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> Capital Financial Holdings, LLC <br> 470 Atlantic Avenue <br> Boston, MA 02210 | | | 05/05/2014 <br> UCC filing purporting to be secured by all property and assets of debtor. <br><br> Value:  Undetermined | X | X | X | $2,300,000.00 | Undetermined |
| **ACCOUNT NO.** <br><br> Capstar Bank <br><br> c/o Lawless & Associates, P.C. <br> Thomas W. Lawless <br> Suite 403, The Customs House <br> 701 Broadway <br> Nashville, TN 37203 | | | 12/06/2011 <br> Claims purporting to be secured by 2 Ferraris and personal property of Debtor <br><br> Value:  Undetermined | X | X | X | $327,971.23 | Undetermined |
| **ACCOUNT NO.** <br><br> EOT Advisors, LLC <br><br> c/o Anderson & Riddle, LLP <br> James S. Kiser, Esq. <br> 1604 8th Avenue <br> Fort Worth, TX 76104 | | | 09/13/2013 <br> UCC filing purporting to be secured by January 8, 2011 National Hockey League Player's Contract and addendum. <br><br> Value:  Undetermined | X | X | X | $525,000.00 | Undetermined |
| | | | Subtotal -> | | | | $3,152,971.23 | $0.00 |

B 6D (Official Form 6D)(12/07)

In re    John Joseph Louis Johnson , III                                    Case No.    14-57104(JEH)
_____                        _____
              Debtor                                                              (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Manhattan Village HOA<br><br>c/o Witkin & Neal Incorporated<br>As Agent for Manhattan Village<br>Homeowners'<br>5805 Sepulveda Blvd.<br>Suite 670 | | | 06/30/2014<br>Alleged Delinquent<br>Association Assessments<br>and Charges<br><br>Value:<br>$1,650,000.00 | X | X | X | $41,206.00 | Undetermined |
| **ACCOUNT NO.**<br>PP Trustee LLC<br>c/o Vcorp Services, LLC<br>Registered Agent<br>1811 Silverside Road<br>Wilmington, DE 19810 | | | Listed as a Precaution<br><br><br>Value:  Undetermined | X | X | X | Undetermined | Undetermined |
| **ACCOUNT NO.**<br>Pro Player Funding LLC<br>c/o Vcorp Services, LLC<br>Registered Agent<br>1811 Silverside Road<br>Wilmington, DE 19810 | | | Listed as a Precaution<br><br><br>Value:  Undetermined | X | X | X | Undetermined | Undetermined |
| **ACCOUNT NO.**<br>Pro Player Funding LLC<br><br>c/o Hancock Estabrook, LLP<br>Zachary M. Mattison<br>1500 AXA Tower I<br>100 Madison Street<br>Syracuse, NY 13202 | | | 05/02/2012<br>New York Judgment<br>102595/12<br>Ohio 12JG029009<br><br>Value:  Undetermined | X | X | X | $3,047,008.00 | Undetermined |
| **ACCOUNT NO.**<br>Pro Player Trust<br>c/o Wilmington Trust., National Assoc.<br>Registered Agent<br>Rodney Square, N.<br>1100 North Market Street<br>Wilmington, DE 19890 | | | Listed as a Precaution<br><br><br>Value:  Undetermined | X | X | X | Undetermined | Undetermined |
| **ACCOUNT NO.**<br>Ragnar Industries, LLC<br>c/o Mr. David C. Slates<br>Wells Fargo Advisors<br>485 Metro Place South, Suite 300<br>Dublin, OH 43017 | | | Loan secured by equity in<br>Stratford sale proceeds<br><br><br>Value:  Undetermined | | | | $157,868.92 | Undetermined |
| | | | Subtotal -> | | | | $3,246,082.92 | $0.00 |

B 6D (Official Form 6D)(12/07)

In re  __John Joseph Louis Johnson , III__                              Case No.__14-57104(JEH)__
             Debtor                                                                      (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RFF Family Partnership, LP<br><br>c/o Parcells Law Firm<br>Dayton B. Parcells III, Esq.<br>1901 Avenue of the Stars<br>11th Floor<br>Los Angeles, CA 90067 | X | | 09/12/2013<br>UCC Filing purporting to be secured by 2008 and 2001Ferrari's, all goods, inventory, contract rights and general intangibles, all<br><br>Value:<br>$1,407,500.00 | X | X | X | $1,700,401.40 | Undetermined |
| ACCOUNT NO.<br><br>Rodney L. Blum<br><br>c/o Alyson C. Tanenbaum<br>495 East Mound Street<br>Columbus, OH 43215 | | | 09/27/2013<br>Writ of Garnishment<br>Ohio 13JG33656<br><br><br>Value:  Undetermined | X | X | X | $1,042,282.00 | Undetermined |
| ACCOUNT NO.   8001<br><br>TCF Bank<br><br>c/o Shaheen, Jacobs & Ross, P.C.<br>1425 Ford Building<br>615 Griswold<br>Detroit, MI 48226-3993 | | | 08/01/2006<br>Mortgage on 2705 Lowell Road, Ann Arbor, MI 48103<br><br>Value:<br>$550,000.00 | X | X | X | $473,294.00 | Undetermined |
| ACCOUNT NO.   9142<br><br>U.S. Bank<br>4801 Frederica Street<br>Owensboro, KY 42301 | | | 11/01/2007<br>Mortgage on 48 Malaga Way, Manhattan Beach, CA 90266<br><br>Value:<br>$1,650,000.00 | X | X | X | $1,165,966.00 | Undetermined |
| ACCOUNT NO. | | | <br><br><br>Value: | | | | | |
| ACCOUNT NO. | | | <br><br><br>Value: | | | | | |
| | | | Subtotal -> | | | | $4,381,943.40 | $0.00 |
| | | | Grand Total -> | | | | $10,780,997.55 | $0.00 |

B 6E (Official Form 6E)(4/13)

In re   John Joseph Louis Johnson , III                                    Case No.   14-57104(JEH)
              **Debtor**                                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

B 6E (Official Form 6E)(4/13)

In re   <u>John Joseph Louis Johnson , III</u>                    Case No.   <u>14-57104(JEH)</u>
                **Debtor**                                                      **(If known)**

☐   **Deposits by individuals**

　　Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2016, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

5  continuation sheets attached

B 6E (Official Form 6E)(4/13)

In re __John Joseph Louis Johnson , III__                                    Case No.   __14-57104(JEH)__
              **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Arizona Department of Revenue<br>PO Box 29086<br>Phoenix, AZ 29086 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| ACCOUNT NO.<br>California Franchise Tax Board<br>PO Box 942840<br>Sacramento, CA 94204-0002 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| ACCOUNT NO.<br>City of Columbus<br>Income Tax Division<br>PO Box 183190<br>Columbus, OH 43218-3190 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| ACCOUNT NO.<br>Colorado Department of Revenue<br>Denver, CO 80261-0005 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| ACCOUNT NO.<br>Department of the Treasury<br>Internal Revenue Service Center<br>Kansas City, MO 64999-0002 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| | | | Subtotal -><br>(Totals of this page) | | | | | $0.00 | $0.00 |

B 6E (Official Form 6E)(4/13)

In re    John Joseph Louis Johnson , III                                    Case No.    14-57104(JEH)
_____                                                          _____
            **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** Franklin County Treasurer's Office 373 S. High St., 17th Floor Columbus, OH 43215-6306 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** Illinois Department of Revenue PO Box 1040 Galesburg, IL 61402-1040 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** Masachusetts DOR PO Box 7002 Boston, MA 02204 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** Michigan Department of Treasury Lansing, MI 48956 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| | | | | | | Subtotal -> (Totals of this page) | | $0.00 | $0.00 |

B 6E (Official Form 6E)(4/13)

In re __John Joseph Louis Johnson , III__                                      Case No.___14-57104(JEH)_____
           **Debtor**                                                                                                  **(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> Minnesota Individual Income Tax <br> St. Paul, MN 55145-0010 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** <br> Missouri DOR <br> PO Box 3222 <br> Jefferson City, MO 65105-3222 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** <br> North Carolina Department of Revenue <br> PO Box 25000 <br> Raleigh, NC 27640-0640 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** <br> NYS Department of Taxation and Finance <br> Attn: Office of Counsel <br> Building 9 <br> WA Harriman Campus <br> Albany, NY 12227 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.** <br> Ohio Attorney General <br> Collections Enforcement Section <br> Attn: Bankruptcy Unit <br> 150 East Gay Street, 21st Floor <br> Columbus, OH 43215 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| | | | Subtotal -> <br> (Totals of this page) | | | | | $0.00 | $0.00 |

B 6E (Official Form 6E)(4/13)

In re   <u>John Joseph Louis Johnson , III</u>                                  Case No.   <u>14-57104(JEH)</u>
             **Debtor**                                                                              **(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Ohio Department of Taxation<br>Attn:  Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | | H | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.**<br>Pennsylvania Dept. of Revenue<br>Strawberry Square<br>Harrisburg, PA 17128 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.**  5574<br>State of California<br>Franchise Tax Board<br>PO Box 942867<br>Sacramento, CA 94267<br><br>Date: 07/07/2014 | | H | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | $6,868.29 | Undetermined | Undetermined |
| **ACCOUNT NO.**<br>State of New Jersey-TGI<br>Division of Taxation<br>Revenue Processing Center<br>PO Box 244<br>Trenton, NJ 08646-0244 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | X | | Undetermined | Undetermined | Undetermined |
| **ACCOUNT NO.**<br>U.S. Attorney's Office<br>303 Marconi Boulevard, Suite 200<br>Columbus, OH 43215 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | | | | Undetermined | Undetermined | Undetermined |
| | | | Subtotal -><br>(Totals of this page) | | | | | $0.00 | $0.00 |

B 6E (Official Form 6E)(4/13)

In re    John Joseph Louis Johnson , III                                      Case No.    14-57104(JEH)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>U.S. Department of Justice<br>Eric H. Holder, Jr., Attorney General<br>950 Pennsylvania Avenue, NW<br>Washington, DC 20530-0001 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | X | | X | Undetermined | Undetermined | Undetermined |
| | | | | | | Subtotal -> | $0.00 | $0.00 |
| | | | | | | (Totals of this page) | | |

___0___ continuation sheets attached

| | | |
|---|---|---|
| Total -> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $6,868.29 | |
| Total -> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $0.00 | $0.00 |

B 6F (Official Form 6F)(12/07)

In re    John Joseph Louis Johnson , III                          Case No.   14-57104(JEH)
                    Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   7366 <br><br> AEP Ohio <br> PO Box 24401 <br> Canton, OH 44701 | | | SERVICES | X | X | | Undetermined |
| ACCOUNT NO. <br><br> Andrew Mortaza, CLHMS, CRS <br> Keller Williams Realty <br> 401 S. First Street <br> Burbank, CA 91502 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> Auction and Estate Sales of LA, Inc. <br> 8033 W. Sunset Blvd., Suite 139 <br> Los Angeles, CA 90046 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> Breen Financial Services, Inc. <br> 9165 E. Tamarack Drive <br> Building One <br> Dubuque, IA 52003 | | | FOR PRECAUTION ONLY | X | X | X | $15,000.00 |
| | | | Subtotal -> | | | | $15,000.00 |

7  continuation sheets attached

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    John Joseph Louis Johnson , III                              Case No.    14-57104(JEH)
_____                                       _____
          **Debtor**                                                          **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>BVA Group<br>Wells Fargo Plaza<br>1000 Louisiana Street, Suite 6925<br>Houston, TX 77002 | | | SERVICES | | | | $1,978.00 |
| **ACCOUNT NO.**<br>Capital Holdings Enterprises, LLC<br>c/o Hutchison & Steffen, LLC<br>10080 W. Alta Drive<br>Suite 200<br>Las Vegas, NV 89145 | X | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.**<br>Capital Financial Partners, LLC<br>470 Atlantic Ave., Fl. 4<br>Boston, MA 02210 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.**<br>Capital Financial Partners, LLC<br>5879 NW 124th Way<br>Coral Springs, FL 33076 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.**<br>City of Manhattan Beach<br>1400 Highland Avenue<br>Manhattan Beach, CA 90266 | | | | | | | $475.00 |
| **ACCOUNT NO.**<br>Climate Control Indoor Storage<br>490 South Maple<br>Ann Arbor, MI 48103 | | | FOR PRECAUTION ONLY | X | X | | Undetermined |

Subtotal ->                                                                   $2,453.00

B 6F (Official Form 6F)(12/07)

In re  John Joseph Louis Johnson , III                          Case No.  14-57104(JEH)
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cobalt Sports Capital, LLC<br>210 University Boulevard<br>Denver, CO 80206 | | | Date: 12/22/2012<br>Setoff Amount:  $.00 | X | X | X | $1,283,473.88 |
| ACCOUNT NO.  0002<br>Columbia Gas of Ohio<br>PO Box 16587<br>Columbus, OH 43216 | | | FOR PRECAUTION ONLY | X | X | | Undetermined |
| ACCOUNT NO.<br>CYA Sports Management<br>PO Box 84586<br>Pearland, TX 77584 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| ACCOUNT NO.  0014<br>DTE Energy<br>PO Box 740786<br>Cincinnati, OH 45274-0786 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| ACCOUNT NO.<br>Erin and Jeff Canaday<br>5889 Northcliff Blvd.<br>Dublin, OH 43016 | | | | | | | $2,000.00 |
| ACCOUNT NO.<br>Frank Khulusi<br>c/o Spierer Woodward Corbalis Goldberg<br>Melanie M. Archer, Esq.<br>707 Torrance Blvd.<br>Suite 200<br>Redondo Beach, CA 90277 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |

                                                    Subtotal ->                                              $1,285,473.88

B 6F (Official Form 6F)(12/07)

In re __John Joseph Louis Johnson , III__                          Case No.__14-57104(JEH)__
           **Debtor**                                                        **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER<br>*(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Gardner Haas PLLC<br>Two Lincoln Center<br>5420 LBJ Freeway, Suite 1200<br>Dallas, TX 75240 | | | SERVICES<br>Date: 08/08/2014 | | | | $21,168.69 |
| **ACCOUNT NO.**<br>HCC Specialty Underwriters Inc.<br>401 Edgewater Place<br>Suite 400<br>Wakefield, MA 01880 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.**<br>Jack Brewer<br>c/o The Jack Brewer Foundation<br>80 S. 8th Street, Suite 900<br>Minneapolis, MN 55402 | | | Setoff Amount:              $.00 | X | X | X | $70,000.00 |
| **ACCOUNT NO.**<br>John Joseph Louis Johnson, II<br>2705 Lowell Road<br>Ann Arbor, MI 48103 | | | FOR PRECAUTION ONLY | | X | | Undetermined |
| **ACCOUNT NO.**<br>Katzenmoyer Performance<br>200 Hoff Road<br>Westerville, OH 43082 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.**<br>Keller, Turner, Ruth<br>700 12th Avenue, S.<br>Suite 302<br>Nashville, TN 37203 | | | SERVICES<br>Date: 08/01/2014 | | | | $240.00 |

Subtotal ->                                                                 $91,408.69

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    John Joseph Louis Johnson , III                         Case No.    14-57104(JEH)
                 **Debtor**                                                      **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kingspoke Fund L.P.<br>c/o Outpost Capital Management<br>PO Box 4556<br>Greenwich, CT 06831 | X | | Setoff Amount:          $.00 | X | X | X | $250,000.00 |
| ACCOUNT NO.<br><br>Kristina Alexandra Johnson<br>2705 Lowell Road<br>Ann Arbor, MI 48103 | | | FOR PRECAUTION ONLY | | X | | Undetermined |
| ACCOUNT NO.<br><br>Levy, Small & Lallas<br>815 Morgan Drive<br>Los Angeles, CA 90049 | | | SERVICES<br>Date: 07/14/2014 | | | | $13,085.00 |
| ACCOUNT NO.<br><br>McDonald Corano Wilson<br>100 West Liberty St., 10th Floor<br>Reno, NV 89501 | | | SERVICES | | | | $13,426.44 |
| ACCOUNT NO.   subject to set-off<br><br>Michael and Michelle Traylor<br>48 Malaga Way<br>Manhattan Beach, CA 90266 | | | RENT<br>Date: 11/15/2013 | X | X | X | $10,000.00 |
| ACCOUNT NO.<br><br>National Mortgage Resources, Inc.<br>c/o Allen Matkins Leck Gamble Mallory et al<br>Ryan T. Waggoner, Esq.<br>515 S. Figueroa St., 9th Floor<br>Los Angeles, CA 90071-3309 | | | FOR PRECAUTION ONLY | | X | | Undetermined |

                                                            Subtotal ->                           $286,511.44

B 6F (Official Form 6F)(12/07)

In re   John Joseph Louis Johnson , III _____                    Case No.__14-57104(JEH)_____
                    **Debtor**                                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> Neal & Harwell, PLC <br> Attn:  Chanelle A. Johnson, Esq. <br> 150 Fourth Avenue, North <br> Suite 2000 <br> Nashville, TN 37219 | | | FOR PRECAUTION ONLY | | X | | Undetermined |
| **ACCOUNT NO.** <br> Pinnacle Solutions Enterprises, Inc. <br> 4119 Charleston Trail <br> Smyrna, GA 30080 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.** <br> Rebecca Rakenski <br> 2144 Golferesr <br> Commerce Township, MI 48382 | | | Date: 04/18/2014 | | | | $23,000.00 |
| **ACCOUNT NO.** <br> Roger and Amy Schaefer <br> c/o W. Irl Reasoner, Esq. <br> Habash & Reasoner LLP <br> 471 East Broad Street, Suite 1520 <br> Columbus, OH 43215 | | | FOR PRECAUTION ONLY | | X | | Undetermined |
| **ACCOUNT NO.  4884** <br> Southern CA Edison <br> PO Box 600 <br> Rosemead, CA 91771 | | | FOR PRECAUTION ONLY | X | X | | Undetermined |
| **ACCOUNT NO.** <br> Steve Miller <br> c/o Allen Matkins Leck Gamble Mallory et al <br> Ryan T. Waggoner, Esq. <br> 515 S. Figueroa St., 9th Floor <br> Los Angeles, CA 90071-3309 | | | FOR PRECAUTION ONLY | | X | | Undetermined |
| | | | Subtotal -> | | | | $23,000.00 |

B 6F (Official Form 6F)(12/07)

In re    John Joseph Louis Johnson , III                                    Case No.    14-57104(JEH)
              **Debtor**                                                                **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> Team Johnson Investments, LLC <br> 2705 Lowell Road <br> Ann Arbor, MI 48103 | | | FOR PRECAUTION ONLY | | X | | Undetermined |
| **ACCOUNT NO.** <br> The One Source Enterprises, LLC <br> 6011 El Parque Avenue <br> Las Vegas, NV 89146-2147 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.**   7001 <br> Time Warner Cable <br> 1015 Olentangy River Road <br> Columbus, OH 43212 | | | FOR PRECAUTION ONLY | X | X | | Undetermined |
| **ACCOUNT NO.** <br> Tri-Star Investment Capital <br> Ground Floor No. 2 <br> Woodberry Grove, North Finchley <br> London N12 0DR, | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| **ACCOUNT NO.** <br> Tri-Star Sports & Entertainment Group <br> 11 Music Circle South <br> Nashville, TN 37203 | | | NOTICE ONLY | | X | | Undetermined |
| **ACCOUNT NO.** <br> US Storage Centers-South Bay <br> 14680 Aviation Blvd. <br> Hawthorne, CA 90250 | | | SERVICES | | | | $540.50 |
| | | | Subtotal -> | | | | $540.50 |

B 6F (Official Form 6F)(12/07)

In re    John Joseph Louis Johnson , III                      Case No.    14-57104(JEH)
                    **Debtor**                                                                **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Verizon Wireless<br>PO Box 15124<br>Albany, NY 15124 | | | FOR PRECAUTION ONLY | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | Subtotal -> | | | | $0.00 |
| | | | Total -> | | | | $1,704,387.51 |

B 6G (Official Form 6G)(12/07)

In re    John Joseph Louis Johnson , III                              Case No.    14-57104(JEH)
_____                                    _____
                Debtor                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in
contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties
to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent
or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WEATHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Andrew Mortaza, CLHMS, CRS<br>Keller Williams Realty<br>401 S. First Street<br>Burbank, CA 91502 | Residential Listing Agreement for sale of 48 Malaga Way, Manhattan Beach, CA |
| Auction and Estate Sales of LA, Inc.<br>8033 W. Sunset Blvd., Suite 139<br>Los Angeles, CA 90046 | Estate Sale Agreement |
| COL HOC Ltd. Partnership<br>200 W. Nationwide Blvd.<br>Columbus, OH 43215 | Personal Services Contract |
| First Trust Escrow<br>40 E. Verdugo Avenue<br>Burbank, CA 91502 | Foreclosure sale of property located at 8 Stratford, Manhattan Beach, CA 90266 |
| HCC Specialty Underwriters Inc.<br>401 Edgewater Place<br>Suite 400<br>Wakefield, MA 01880 | Individual Professional Athletes Insurance<br>Contract #: HCCSU / 113141 |
| Jeff Canady<br>5889 Northcliff Blvd.<br>Dublin, OH 43016 | Lease of 4110 Hanover Square Drive, Dublin, OH |
| Michael and Michelle Traylor<br>48 Malaga Way<br>Manhattan Beach, CA 90266 | Malaga Lease Agreement |
| Roger and Amy Schaefer<br>c/o W. Irl Reasoner, Esq.<br>Habash & Reasoner LLP<br>471 East Broad Street, Suite 1520<br>Columbus, OH 43215 | Lease of Burnham Square Condo - expired |
| Tri-Star Investment Capital<br>Ground Floor No. 2<br>Woodberry Grove, North Finchley<br>London N12 0DR, | Joint Venture Project Agreement No. TSC/AC_TJI-01 / JAN01/TSMR-002 |
| Tri-Star Sports & Entertainment Group<br>11 Music Circle South<br>Nashville, TN 37203 | Management Agreement |
| Verizon Wireless<br>PO Box 15124<br>Albany, NY 15124 | Cell Phone contract |

B 6H (Official Form 6H)(12/07)

In re    John Joseph Louis Johnson , III                                         Case No.    14-57104(JEH)
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Team Johnson Investments, LLC<br>2705 Lowell Road<br>Ann Arbor, MI  48103 | Capital  Holdings Enterprises, LLC<br>10080 W. Alta Drive<br>Suite 200<br>Las Vegas, NV  89145 |
| Johnson MVP Sports, LLC<br>6017 Sandy Springs Circle<br>Atlanta, GA  30328 | Kingspoke Fund L.P.<br>PO Box 4556<br>Greenwich, CT  06831 |
| Team Johnson Investments, LLC<br>2705 Lowell Road<br>Ann Arbor, MI  48103 | RFF Family Partnership, LP<br>226 23rd Street<br>Santa Monica, CA  90402<br><br>Parcells Law Firm<br>Dayton B. Parcells III, Esq.<br>1901 Avenue of the Stars<br>11th Floor<br>Los Angeles, CA 90067 |
| Kristina Alexandra Johnson<br>2705 Lowell Road<br>Ann Arbor, MI  48103 | RFF Family Partnership, LP<br>226 23rd Street<br>Santa Monica, CA  90402<br><br>Parcells Law Firm<br>Dayton B. Parcells III, Esq.<br>1901 Avenue of the Stars<br>11th Floor<br>Los Angeles, CA 90067 |
| John Joseph-Louis Johnson , II<br>2705 Lowell Road<br>Ann Arbor, MI  48103 | RFF Family Partnership, LP<br>226 23rd Street<br>Santa Monica, CA  90402<br><br>Parcells Law Firm<br>Dayton B. Parcells III, Esq.<br>1901 Avenue of the Stars<br>11th Floor<br>Los Angeles, CA 90067 |
|  |  |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    John Joseph Louis Johnson , III                           Case No.    14-57104(JEH)
            **Debtor**                                                                      **(If known)**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF AN INDIVIDUAL

I, John Joseph Louis Johnson , III named as debtor(s) in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 33 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:   11/7/14                                    Signature:

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C.§§ 152 and 3571

B 6C (Official Form 6C)(04/10)

In re    <u>John Joseph Louis Johnson , III</u>                                   Case No.   <u>14-57104(JEH)</u>
                  **Debtor**                                                                          **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐  Check if debtor claims a homestead exemption that exceeds
*(Check one box):*                                          $155,675.*
  ☒  11 U.S.C. § 522(b)(2)
  ☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| 2705 Lowell Road<br>Ann Arbor, MI 48103<br><br>PPN 09-09-18-102009 | O.R.C. 2329.66(A)(1)(b) | $132,900.00 | $550,000.00 |
| City National Bank PSA Account | O.R.C. 2329.66(A)(3) | $450.00 | $2,202.62 |
| Apple Macbook Pro, Kindle, Sony HD Handi Cam, Headphones, Portable Sounddock, Mouse, crystal | O.R.C. 2329.66(A)(4)(a) | $12,250.00 | $12,250.00 |
| Miscellaneous Artwork | O.R.C. 2329.66(A)(4)(a) | $10.00 | $10.00 |
| Clothing | O.R.C. 2329.66(A)(4)(a) | $2,500.00 | $2,500.00 |
| Miscellaneous items to include watches, bracelets, necklaces, rings, and sunglasses, | O.R.C. 2329.66(A)(4)(b)` | $1,550.00 | $1,550.00 |
| 401(k) Savings Plan #1<br>401(k) Savings Plan #2 | O.R.C. 2329.55(A)(10)(b) | $303,907.00 | $303,907.00 |
| Barwis Methods Training Centers of Southeast Michigan, LLC | O.R.C. 2329.66(A)(14) and 1775.24 | $.00 | $.00 |
| Endorsements:  Panini America, Shock Doctor and Bauer Hockey | O.R.C. 2329.66(A)(18) | $1,225.00 | $1,225.00 |
| 2012 BMW X6 (VIN...0774) | O.R.C. 2329.66(A)(2) | $3,675.00 | $45,000.00 |
| Tools of Trade | O.R.C. 2329.66(A)(5) | $2,325.00 | $300,500.00 |

*\* Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | John Joseph Louis Johnson , III | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | Southern District of Ohio | | |
| Case number | 14-57104(JEH) | | |
| (If known) | | | |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

Official Form 6I

# Schedule I: Your Income

12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may Include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| Employment status | | ☑ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| Occupation | | Professional Athlete | _____ |
| Employer's name | | COL HOC Ltd. Partnership | _____ |
| Employer's address | | Nationwide Arena | _____ |
| | | Number    Street | Number    Street |
| | | 200 W. Nationwide Blvd. | |
| | | Suite Level | |
| | | Columbus      OH   43215 | _____ |
| | | City         State  ZIP Code | City          State   ZIP Code |
| How long employed there? | | 2 years | _____ |

## Part 2:    Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $   416,666.00 | $         0.00 |
| 3. **Estimate and list monthly overtime pay.** | 3. | + $        0.00 | + $         0.00 |
| 4. **Calculate gross income.** Add line 2 + line 3. | 4. | $   416,666.00 | $         0.00 |

Generated using CasefilePRO™

Debtor 1    John Joseph Louis Johnson , III
             First Name        Middle Name        Last Name                    Case number (if known)  14-57104(JEH)

|  |  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| Copy line 4 here ......................................................... ➔ | 4. | $ | 416,666.00 | $ 0.00 |

5. **List all payroll deductions:**

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 5a. **Tax, Medicare, and Social Security deductions** | 5a. | $ 177,462.00 | $ 0.00 |
| 5b. **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ 0.00 |
| 5c. **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ 0.00 |
| 5d. **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ 0.00 |
| 5e. **Insurance** | 5e. | $ 0.00 | $ 0.00 |
| 5f. **Domestic support obligations** | 5f. | $ 0.00 | $ 0.00 |
| 5g. **Union dues** | 5g. | $ 457.00 | $ 0.00 |
| 5h. **Other deductions.** Specify: _Escrow under CBA_ | 5h. | + $ 62,500.00 | + $ 0.00 |
| 6. **Add the payroll deductions.** Add lines 5a + 5b + 5c + 5d + 5e +5f + 5g +5h. | 6. | $ 240,419.00 | $ 0.00 |
| 7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | $ 176,247.00 | $ 0.00 |

8. **List all other income regularly received:**

8a. **Net income from rental property and from operating a business, profession, or farm**

Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income.      8a.   $ 23.00     $ 0.00

8b. **Interest and dividends**      8b.   $ 0.00     $ 0.00

8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive**

Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement.      8c.   $ 0.00     $ 0.00

8d. **Unemployment compensation**      8d.   $ 0.00     $ 0.00

8e. **Social Security**      8e.   $ 0.00     $ 0.00

8f. **Other government assistance that you regularly receive**

Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.     $ 0.00     $ 0.00

Specify: _____      8f.

8g. **Pension or retirement income**      8g.   $ 0.00     $ 0.00

8h. **Other monthly income.** Specify: _____      8h.   + $ 0.00     + $ 0.00

9. **Add all other income.** Add lines 8a + 8b + 8c + 8d + 8e + 8f +8g + 8h.      9.   $ 23.00     $ 0.00

10. **Calculate monthly income.** Add line 7 + line 9.

Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.      10.   $ 176,270.00   +   $ 0.00   =   $ 176,270.00

11. **State all other regular contributions to the expenses that you list in** *Schedule J.*

Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*

Specify: _____      11.   + $ 1.00

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.

Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities and Related Data,* if it applies      12.   $ 176,271.00

**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**

☑ No.

☐ Yes. Explain: _____

Generated using CasefilePRO™

**Fill in this information to identify your case:**

Debtor 1      John Joseph Louis Johnson , III
              First Name          Middle Name          Last Name

Debtor 2
(Spouse, if filing)   First Name     Middle Name          Last Name

United States Bankruptcy Court for the:    Southern District of Ohio

Case number      14-57104(JEH)
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13
   expenses as of the following date:
   _____
   MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2
   maintains a separate household

Official Form 6J

# Schedule J: Your Expenses

12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Your Household

1. **Is this a joint case?**

   ☑ No.  Go to line 2.
   ☐ Yes. **Does Debtor 2 live in a separate household?**

      ☐ No
      ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**        ☑ No
   Do not list Debtor 1 and         ☐ Yes. Fill out this information for
   Debtor 2.                             each dependent..........................

   Do not state the dependents'
   names.

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | _____ | _____ | ☐ No  ☐ Yes |
| | _____ | _____ | ☐ No  ☐ Yes |
| | _____ | _____ | ☐ No  ☐ Yes |
| | _____ | _____ | ☐ No  ☐ Yes |
| | _____ | _____ | ☐ No  ☐ Yes |

3. **Do your expenses include**      ☐ No
   **expenses of people other than**  ☑ Yes
   **yourself and your dependents?**

## Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | | Your expenses |
|---|---|---|
| 4. The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. | $ 2,000.00 |
| If not included in line 4: | | |
| 4a. Real estate taxes | 4a. | $ 0.00 |
| 4b. Property, homeowner's, or renter's insurance | 4b. | $ 50.00 |
| 4c. Home maintenance, repair, and upkeep expenses | 4c. | $ 150.00 |
| 4d. Homeowner's association or condominium dues | 4d. | $ 0.00 |

Generated using CasefilePRO™

Debtor 1    John Joseph Louis Johnson , III                                    Case number *(if known)*   14-57104(JEH)
         First Name        Middle Name          Last Name

| | | | Your expenses |
|---|---|---|---|

5. **Additional mortgage payments for your residence**, such as home equity loans     5.    $ _____ 0.00

6. **Utilities:**

   6a.  Electricity, heat, natural gas                                    6a.   $ _____ 370.00

   6b.  Water, sewer, garbage collection                               6b.   $ _____ 200.00

   6c.  Telephone, cell phone, Internet, satellite, and cable services   6c.   $ _____ 485.00

   6d.  Other. Specify:            Storage Units                        6d.   $ _____ 1,275.00

7. **Food and housekeeping supplies**                                           7.    $ _____ 2,200.00

8. **Childcare and children's education costs**                                 8.    $ _____ 0.00

9. **Clothing, laundry, and dry cleaning**                                      9.    $ _____ 750.00

10. **Personal care products and services**                                     10.   $ _____ 2,500.00

11. **Medical and dental expenses**                                             11.   $ _____ 1,000.00

12. **Transportation.** Include gas, maintenance, bus or train fare.
Do not include car payments.                                                    12.   $ _____ 1,000.00

13. **Entertainment, clubs, recreation, newspapers, magazines, and books**      13.   $ _____ 2,000.00

14. **Charitable contributions and religious donations**                        14.   $ _____ 250.00

15. **Insurance.**
Do not include insurance deducted from your pay or included in lines 4 or 20.

   15a.  Life insurance                                            15a.   $ _____ 800.00

   15b.  Health insurance                                          15b.   $ _____ 0.00

   15c.  Vehicle insurance                                         15c.   $ _____ 1,500.00

   15d.  Other insurance. Specify:_____   Disability Insurance    15d.   $ _____ 1,600.00

16. **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20.
Specify: _____                        16.    $ _____ 0.00

17. **Installment or lease payments:**

   17a.  Car payments for Vehicle 1                                 17a.   $ _____ 3,500.00

   17b.  Car payments for Vehicle 2                                 17b.   $ _____ 0.00

   17c.  Other. Specify:_____            17c.   $ _____ 0.00

   17d.  Other. Specify:_____            17d.   $ _____ 0.00

18. **Your payments of alimony, maintenance, and support that you did not report as deducted from
your pay on line 5, *Schedule I, Your Income* (Official Form 6I).**             18.    $ _____ 0.00

19. **Other payments you make to support others who do not live with you.**
Specify:_____    Family Expenses                              19.    $ _____ 4,050.00

20. **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.***

   20a.  Mortgages on other property                               20a.   $ _____ 6,461.00

   20b.  Real estate taxes                                         20b.   $ _____ 2,069.00

   20c.  Property, homeowner's, or renter's insurance              20c.   $ _____ 457.00

   20d.  Maintenance, repair, and upkeep expenses                  20d.   $ _____ 2,410.00

   20e.  Homeowner's association or condominium dues               20e.   $ _____ 505.00

Generated using CasefilePRO™

Debtor 1 _____John Joseph Louis Johnson , III_____     Case number *(if known)* 14-57104(JEH)
First Name      Middle Name      Last Name

21.  **Other**. Specify: __$500 gifts, $5,000 wedding, $4,000 tuition, $50 professional obligations__     21.  **+**$ _____9,550.00_

22.  **Your monthly expenses.** Add lines 4 through 21.
     The result is your monthly expenses.                       22.   $ _____47,132.00_

23.  **Calculate your monthly net income.**

     23a.  Copy line 12 (*your combined monthly income*) from *Schedule I*.   23a.   $ _____176,271.00_

     23b.  Copy your monthly expenses from line 22 above.       23b.  **−** $ _____47,132.00_

     23c.  Subtract your monthly expenses from your monthly income.
           The result is your *monthly net income*.             23c.   $ _____129,139.00_

24.  **Do you expect an increase or decrease in your expenses within the year after you file this form?**

     For example, do you expect to finish paying for your car loan within the year or do you expect your
     mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

     ☑ No.
     ☐ Yes.

Generated using CasefilePRO™

Schedule J - Line 20 Breakdowns

| | | Malaga Way | Ann Arbor | TOTAL |
|---|---|---|---|---|
| 20.a | Mortgage - (Malaga Way) | $ 3,836.00 | Mortgage - (Ann Arbor) | $ 2,625.00 | $ 6,461.00 |
| 20.b | Property taxes - (Malaga Way) | $ 1,069.00 | Property taxes - (Ann Arbo | $ 1,000.00 | $ 2,069.00 |
| 20.c | Property insurance (Malaga Way) | $ 267.00 | Property insurance (Ann A | $ 190.00 | $ 457.00 |
| 20.d | Maintenance (Malaga Way) | $ 1,205.00 | Maintenance (Ann Arbor) | $ 1,205.00 | $ 2,410.00 |
| 20.e | HOA (Malaga Way) | $ 505.00 | HOA (Ann Arbor) | $    - | $ 505.00 |